**Gail FIALKOV, Individually and on Behalf of All Others Similarly Situated, Plaintiff,**

and

**Seafarers Pension Plans; Oklahoma Firefighters Pension and Retirement System; United Industrial Workers Pension Plan; MCS Supplementary Pension Plan; Seafarers Officers and Employees Pension Plan, Plaintiffs-Appellants,**

v.

**MICROSOFT CORPORATION; Steven A. Ballmer; Peter Klein; Tami Reller, Defendants-Appellees.**

No. 15-35143

United States Court of Appeals, Ninth Circuit.

**492**

Submitted June 15, 2017 *
Seattle, Washington
Filed June 19, 2017

Matthew Isaac Alpert, Attorney, Tor Gronborg, Joseph David Daley, Attorney, Robbins Geller Rudman & Dowd LLP, San Diego, CA, David Avi Rosenfeld, Robbins Geller Rudman & Dowd LLP, Melville, NY, for Plaintiffs-Appellants

Mark Andrew Perry, Counsel, Gibson, Dunn & Crutcher LLP, Washington, DC, Paul Jeffrey Collins, Esquire, Gibson, Dunn & Crutcher LLP, Palo Alto, CA, Shane P. Cramer, Calfo Harrigan Leyh & Eakes LLP, Seattle, WA, Jonathan C. Dickey, Esquire, Attorney, Gibson, Dunn & Crutcher LLP, New York, NY, Arthur W. Harrigan, Jr., Attorney, Harrigan Leyh Farmer & Thomsen, LLP, Seattle, WA

Before: BYBEE, M. SMITH, and CHRISTEN, Circuit Judges.

### MEMORANDUM **

Appellants appeal the district court's dismissal of all claims for failure to state a claim in this securities-fraud case brought against Appellees for statements made related to the Microsoft Surface and its inventory levels. We have jurisdiction under 28 U.S.C. § 1291, and we affirm the district court.

To survive a motion to dismiss a securities fraud claim, Appellants must have alleged: (1) a material misrepresentation or omission, (2) made with scienter, (3) in connection with the purchase or sale of a security, (4) on which Appellants relied, (5) resulting in economic loss, and (6) loss causation. *In re NVIDIA Corp. Sec. Litig.*, 768 F.3d 1046, 1052 (9th Cir. 2014). In their complaint, Appellants needed to "specify each statement alleged to have been misleading" and "the reason or reasons why the statement is misleading." 15 U.S.C. § 78u-4(b)(3)(A). They are subject to "[m]ore exacting pleading requirements" than regular causes of action, and we require pleading "with particularity." *Tellabs, Inc. v. Makor Issues & Rights, Ltd.*, 551 U.S. 308, 313, 127 S.Ct. 2499, 168 L.Ed.2d 179 (2007). "In few other areas are motions to dismiss for failure to state a claim . . . so powerful." *Ronconi v. Larkin*, 253 F.3d 423, 437 (9th Cir. 2001).

"Rule 10b-5 prohibits 'only misleading and untrue statements, not statements that are incomplete.'". *Police Ret. Sys. v. Intuitive Surgical, Inc.*, 759 F.3d 1051, 1061 (9th Cir. 2014). The district court correctly held that Appellants failed to carry their burden of pleading, with particularity, misleading or untrue statements on the part of Appellees. When viewed in context, none of the identified statements created "an impression of a state of affairs that differ[ed] in a material way from the one that actually exist[ed]." *Brody v. Transitional Hosps. Corp.*, 280 F.3d 997, 1006 (9th Cir. 2002).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.